**Schedule A**

|    | Company Name | Store URL |
|----|---|---|
| 1  | YuJiebolaide | https://www.amazon.com/sp?seller=A3UUDA6NGWRP9S |
| 2  | chenyangyangdiannaopeijianshanghang | https://www.amazon.com/sp?seller=A9N1IET71M2LX |
| 3  | diyijiahulianwang | https://www.amazon.com/sp?seller=A2EEXSGE9ME73J |
| 4  | ArtoriDesign18 | https://www.amazon.com/sp?seller=A10J2NAG8TBCZ1 |
| 5  | haikouduoyuxuanxiaoshouyouxiangongsi | https://www.amazon.com/sp?seller=A37OSNLCL4OG2T |
| 6  | go-bananas | https://www.ebay.com/usr/go-bananas |
| 7  | plymptont_55 | https://www.ebay.com/usr/plymptont_55 |
| 8  | bogl04 | https://www.ebay.com/usr/bogl04 |
| 9  | kaj.r-0 | https://www.ebay.com/usr/kaj.r-0 |
| 10 | rachelneishdesigns | https://www.ebay.com/usr/rachelneishdesigns |
| 11 | getclobbered | https://www.ebay.com/usr/getclobbered |
| 12 | do_76658 | https://www.ebay.com/usr/do_76658 |
| 13 | ucicahyaningsi_0 | https://www.ebay.com/usr/ucicahyaningsi_0 |
| 14 | tbd32 | https://www.ebay.com/usr/tbd32 |
| 15 | sagall-13 | https://www.ebay.com/usr/sagall-13 |
| 16 | garudajewelry | https://www.ebay.com/usr/garudajewelry |
| 17 | goyokiki-japan | https://www.ebay.com/usr/goyokiki-japan?_trksid=p2047675.l2559 |
| 18 | tbonetshirts | https://www.ebay.com/usr/tbonetshirts |
| 19 | hinojosak_56 | https://www.ebay.com/usr/hinojosak_56 |
| 20 | **debenemz** | https://www.ebay.com/usr/**debenemz** |
| 21 | freddysglove | https://www.ebay.com/usr/freddysglove |
| 22 | kealyjar_9 | https://www.ebay.com/usr/kealyjar_9 |
| 23 | gabo_2988 | https://www.ebay.com/usr/gabo_2988 |
| 24 | mmxhnly | https://www.wish.com/merchant/5e61ba9ade60d90b7565ab97 |
| 25 | Huzhenfu123 | https://www.wish.com/merchant/5f1126f70d38c3f8c7ab0c70 |
| 26 | zhangsumei81616 | https://www.wish.com/merchant/5f091d537e9f5c04316b6207 |
| 27 | lichangfen Store | https://www.wish.com/merchant/5f890e53929434074d3b2958 |
| 28 | meiwenhui0623 | https://www.wish.com/merchant/5fa646c22c522d64637d8c10 |
| 29 | tyuihfdcb | https://www.wish.com/merchant/5e6b4a107a13127718844dca |
| 30 | Chxjchvgfjvhfhbvvggvvbchv | https://www.wish.com/merchant/5eb0006b7fc967580026d2ba |
| 31 | tanglin281632 | https://www.wish.com/merchant/5fa8fbc83d54c779ff933d0f |
| 32 | Christopher\tHolzwarth | https://www.wish.com/merchant/5ed12d3829e7862377358923 |
| 33 | wanyuanrong18798690590 | https://www.wish.com/merchant/5f8e85f8909abff98d96cd55 |
| 34 | gaosiying Store | https://www.wish.com/merchant/5f8919d14b99ad5c51cc6784 |
| 35 | qiaohefei | https://www.wish.com/merchant/5edf55d0b925df8d01573b7f |
| 36 | zhangliang1009 | https://www.wish.com/merchant/5f1e4b0388f531934f5bc35e |
| 37 | sonnylesch06 | https://www.wish.com/merchant/5e8f5c84005c608a40f026a6 |
| 38 | zhangsong373664 | https://www.wish.com/merchant/5fc9d4d108134c4dd9821a04 |
| 39 | chenjingjuan321 | https://www.wish.com/merchant/5e71aa57f87cb947f7ec1237 |
| 40 | marcjshot | https://www.wish.com/merchant/5f4c4093b7a9a16828c1e782 |
| 41 | niexin159 | https://www.wish.com/merchant/5f39e1f0f6375c01f4cce534 |
| 42 | zhaohui01234 | https://www.wish.com/merchant/5f924c4f82c660efb8f84df7 |
| 43 | Nathan&Melody | https://www.wish.com/merchant/56c5bfb33a698c262351ae72 |
| 44 | Collin Richard | https://www.wish.com/merchant/5f5362841ef2b4629f2262c4 |
| 45 | zhuyanjin2956897 | https://www.wish.com/merchant/5fe420eba48b423f5862181b |
| 46 | zhengxu1015 | https://www.wish.com/merchant/5ffbd20c00d57e6456814086 |
| 47 | Ruben Alvarez | https://www.wish.com/merchant/5f533a39357093787a42bd72 |
| 48 | shiweiling Store | https://www.wish.com/merchant/5f7fd84e47ff784eb14f2345 |
| 49 | LaiyanciqE | https://www.wish.com/merchant/5e6dee4d4f42104a9767c3a8 |
| 50 | tanzhenyan123 | https://www.wish.com/merchant/5ff4085b5b46902830cc4648 |
| 51 | medhurstdomingo | https://www.wish.com/merchant/5e8dad7e20c9b70bf317f24d |
| 52 | CHENGXIAOYONG0518 | https://www.wish.com/merchant/5e831833811297004b827cae |
| 53 | KingQueen Store1 | https://www.wish.com/merchant/5f65c8a2f1cd9c3c94f46910 |
| 54 | gaohui231 | https://www.wish.com/merchant/5f6325223156292b6fb735cf |
| 55 | lixiaoyu1266 | https://www.wish.com/merchant/5f8e6b19e58835f8f5da9030 |

**Schedule A**

|     | Company Name          | Store URL                                                  |
|-----|-----------------------|------------------------------------------------------------|
| 56  | liangxiuyu5326        | https://www.wish.com/merchant/601a1821e4c5772f80596342     |
| 57  | wangchuanqiang01489   | https://www.wish.com/merchant/612ef0eddd5a4cb9884a1ca9     |
| 58  | daiende52957          | https://www.wish.com/merchant/61330b6cbdca6191c3b5ad4f     |
| 59  | houyibo52857          | https://www.wish.com/merchant/613321daf74f27ec02f97bab     |
| 60  | hongshenglong02034    | https://www.wish.com/merchant/613583fe172f3a7410967348     |
| 61  | chenyongfei24023      | https://www.wish.com/merchant/616a97a54db18d2170cf31cf     |
| 62  | pengpen7845           | https://www.wish.com/merchant/5ad49fe25ebcfd23b39ed98b     |
| 63  | zhonglunbo1457        | https://www.wish.com/merchant/5fc718256d407c22e5173f21     |
| 64  | tanmenru              | https://www.wish.com/merchant/5ef18220bb90af35c5dddb06     |
| 65  | liuzhiguo68925        | https://www.wish.com/merchant/5fd84be16d7f0200427542a2     |
| 66  | chenyouliang1453      | https://www.wish.com/merchant/5fc5f8f75818fe21ca6df05b     |
| 67  | gaopengh              | https://www.wish.com/merchant/5fb88e5a1c09d720916ffb41     |
| 68  | Barbara J Laws        | https://www.wish.com/merchant/5e97e724ea18a547c5ccc5c9     |
| 69  | Samantha Pouncy       | https://www.wish.com/merchant/5e9ff8ef61bb1a4e7c6e37ee     |
| 70  | liyapeng1234          | https://www.wish.com/merchant/5fe429406d106352103ea1e6     |
| 71  | Erikakkk              | https://www.wish.com/merchant/5e9a773c2aad6e36c5e4e751     |
| 72  | nasi1025              | https://www.wish.com/merchant/5e76da1f7477a240396a6b9e     |
| 73  | fengting fashion      | https://www.wish.com/merchant/5419883e4ad3ab50db52e617     |
| 74  | guoqianqian52828      | https://www.wish.com/merchant/5f05b203d2ee9840006ab648     |
| 75  | wanghongtao12345      | https://www.wish.com/merchant/5e78bb6dba7ff1acb94b4d54     |
| 76  | liuyuxiang599599      | https://www.wish.com/merchant/5e79b00aa7357e6376d26eef     |
| 77  | liuchuanzheng258      | https://www.wish.com/merchant/5fa63e882c522d59fb7d8ce7     |
| 78  | lvpin Store           | https://www.wish.com/merchant/5f8fd2b0f9cce9f86e1284e4     |
| 79  | liuzeyu0519           | https://www.wish.com/merchant/5fa397595df040003c3ad2cf     |
| 80  | daicaihong1967        | https://www.wish.com/merchant/5f0ff13face2a1f41cf685d4     |
| 81  | luizijun12345         | https://www.wish.com/merchant/5f8fcbf58e28b9004d268169     |
| 82  | Oliver Flood          | https://www.wish.com/merchant/5f536707de2080fe8995d9b4     |
| 83  | Bienjiesiys coats     | https://www.wish.com/merchant/5ea2a3527c1b816d9f95a8ae     |
| 84  | ohnBTru               | https://www.wish.com/merchant/5f6f6f893f8287206064fa3f     |
| 85  | jiangcheng780         | https://www.wish.com/merchant/5fa766a40c42de1b2e1ea2f4     |
| 86  | Tangshanshan0415      | https://www.wish.com/merchant/5e731a6e81725002cb3a52a0     |
| 87  | zhangn268682          | https://www.wish.com/merchant/5f6c023b647b262a4bae88fc     |
| 88  | jiangyong86512        | https://www.wish.com/merchant/5ff8448842df3500425de7ea     |
| 89  | zhangweihua Store     | https://www.wish.com/merchant/5f4756464295f30f39ed0f77     |
| 90  | yinyongqiang45765     | https://www.wish.com/merchant/5ffbc9b915549854a38e8c18     |
| 91  | zhoutian422322        | https://www.wish.com/merchant/5f6b1164ad2e7b5c49f7fa9a     |
| 92  | wuxiaofei2517         | https://www.wish.com/merchant/5f8be3e11c8085b941f165dd     |
| 93  | koujhjy               | https://www.wish.com/merchant/5f07d310934979164a202762     |
| 94  | dunaizhi2221          | https://www.wish.com/merchant/5eaa59f0d4ae34253425db8e     |
| 95  | Mark Powers           | https://www.wish.com/merchant/5f534ef67e6d44c36711c33e     |
| 96  | baojunguang Store     | https://www.wish.com/merchant/5f893be3472e7c0e402e6bcc     |
| 97  | zhaoshefeng56234      | https://www.wish.com/merchant/5e8596288fb681d71095baba     |
| 98  | wangyusheng15202      | https://www.wish.com/merchant/5fd1db6cd288963405dc9ced     |
| 99  | saralophp             | https://www.wish.com/merchant/5f6c5dd5addb8143f1db63de     |
| 100 | lijiaxing4477         | https://www.wish.com/merchant/5e8d444cbe3118358a26c29d     |
| 101 | wangshaohong          | https://www.wish.com/merchant/5f2f72bacc437b0395044d5d     |
| 102 | Xiongxiang66058       | https://www.wish.com/merchant/5f3c9d74252d66949789978a     |
| 103 | jilongsheng52829      | https://www.wish.com/merchant/61342a709f43b14e276f5394     |
| 104 | jinke14419            | https://www.wish.com/merchant/613c2443fb0d71218195a9eb     |
| 105 | duojiexiangxiu91723   | https://www.wish.com/merchant/616d454d1ced2c957308f5b3     |
| 106 | wuguizhen89169        | https://www.wish.com/merchant/6173a616b54e8062ac26e460     |
| 107 | Lil Amazing G         | https://www.wish.com/merchant/60109171d38ac0538648a6fd     |
| 108 | zhangniyi42874        | https://www.wish.com/merchant/613ab7861dc69cd7a5a397bc     |
| 109 | sunmengting01490      | https://www.wish.com/merchant/612eee9c2d0cf0e37f131407     |
| 110 | nuanyangfeng          | https://www.wish.com/merchant/5fd4bc88788546bb1d393631     |

**Schedule A**

|     | Company Name | Store URL |
| --- | --- | --- |
| 111 | gaozijun79463 | https://www.wish.com/merchant/5fa760100c42de153f1ea35e |
| 112 | xuji1177 | https://www.wish.com/merchant/5fd04c9d05ef5d43d0562806 |
| 113 | kuhlmanrandall0 | https://www.wish.com/merchant/5eb1d09d29e7865b028c3940 |
| 114 | xudan456 | https://www.wish.com/merchant/5ffd7a7cf8085d54ae876dc5 |
| 115 | liujisheng2412 | https://www.wish.com/merchant/5ff18a10858e858b5538a052 |
| 116 | dingwenbo01429 | https://www.wish.com/merchant/60a4ad7a2fe36a00594871d5 |
| 117 | chengyongdong24678 | https://www.wish.com/merchant/60654f3bb94f7d3c7c0ee461 |
| 118 | Andra Buckley | https://www.wish.com/merchant/5e9e629e6ea3de49645a2339 |
| 119 | Aenfunny babyshoes | https://www.wish.com/merchant/5ea6842b29e7861cd5f07e8f |
| 120 | zuoluanjiao | https://www.wish.com/merchant/5e76dc624fed55399160f6a5 |
| 121 | wangyuping73 | https://www.wish.com/merchant/5e770efe29e78657b055bd41 |
| 122 | wangp123456789 | https://www.wish.com/merchant/5f0fbc163307cd94534a7ad6 |
| 123 | chenyingdi Store | https://www.wish.com/merchant/5f5debe7002f7c34819f3407 |
| 124 | ydbs141242 | https://www.wish.com/merchant/5f3cc3a9e09a356d4290628b |
| 125 | daijuan Store | https://www.wish.com/merchant/5f641a181739ed3d54baa0cb |
| 126 | chenguanghui Store | https://www.wish.com/merchant/5f682fe14712178e3a52ab2b |
| 127 | zenghuizhen0909 | https://www.wish.com/merchant/5e65bac429e786589005ca32 |
| 128 | yangbing151762 | https://www.wish.com/merchant/5e72f05adc0ec33e6351e264 |
| 129 | yangxingyu2219 | https://www.wish.com/merchant/5fc9f44265c94a2bb3dd4f31 |
| 130 | fukaiyu123456 | https://www.wish.com/merchant/5fc759f207e5bf6958137361 |
| 131 | Lihaoery Bedfits | https://www.wish.com/merchant/5ea7a9cd45690723830f4ab5 |
| 132 | leiguihua907790543 | https://www.wish.com/merchant/5fa902aa960f9239857d958b |
| 133 | xuzhaohe666 | https://www.wish.com/merchant/5f8fb229a8b052fccf8b6538 |
| 134 | dingxiaohui9890 | https://www.wish.com/merchant/5f8a514101b60da6c7c22041 |
| 135 | helin1993 | https://www.wish.com/merchant/5f90edd7120e7bfd1ec1489e |
| 136 | chengzhen666 | https://www.wish.com/merchant/5f8a728bd74d3fc3a05b29c0 |
| 137 | Makai123456 | https://www.wish.com/merchant/5f8e42b6909abf254896ca0d |
| 138 | yinyongqiang45765 | https://www.wish.com/merchant/5ffbc9b915549854a38e8c18 |
| 139 | liyao123321 | https://www.wish.com/merchant/5e6765a95a3e1f77e08fa826 |
| 140 | Surapal19-75 | https://www.wish.com/merchant/5f850ca77c1bc3ba8009b691 |
| 141 | Yongchang business | https://www.wish.com/merchant/5e995ea35ca37f19c0577c3d |
| 142 | sunxiaoliang | https://www.wish.com/merchant/5e6703c948763f1940d5b2ac |
| 143 | xuedandan2049 | https://www.wish.com/merchant/5ffd50438308b40850bad4dd |
| 144 | longfei Store me | https://www.wish.com/merchant/5f87e2e08c8550c0167a5f34 |
| 145 | Donafgfgjhd168 | https://www.wish.com/merchant/5e9080bb3795e5b7ff68708a |
| 146 | sarai2306 | https://www.wish.com/merchant/5e2b5839b25c5018001628a5 |
| 147 | Dorothyxs | https://www.wish.com/merchant/5e7ef237f76bbce0a655f0f3 |
| 148 | chenglih | https://www.wish.com/merchant/5e63579a2fdc7751d7e15d11 |
| 149 | Chenlili789 | https://www.wish.com/merchant/60001c8fc14d09918a89abfe |
| 150 | yangqing123 | https://www.wish.com/merchant/5f3cc8befc3a31e5dd8f639f |
| 151 | shizhiling72336 | https://www.wish.com/merchant/608a69b10151251e7a76116d |
| 152 | zhanghonghong30840 | https://www.wish.com/merchant/611dbf562c3d437245dc7d7f |
| 153 | zhanmin51042 | https://www.wish.com/merchant/612b01140ba4d98437bd4856 |
| 154 | zhangtianbei14593 | https://www.wish.com/merchant/613d5f1711688faae365023d |
| 155 | wangman14510 | https://www.wish.com/merchant/613d99d09caa936de463724e |
| 156 | xiangxueli83626 | https://www.wish.com/merchant/6173be576fb20f5ae2757bc6 |
| 157 | ducanpaiteng | https://www.wish.com/merchant/5ea27a199dffbe1540039494 |
| 158 | panweeduey | https://www.wish.com/merchant/5e7b25927b58822ebd009af0 |
| 159 | zhengjie07313 | https://www.wish.com/merchant/5fe432fe05f772561f8f2701 |
| 160 | Melanfdgdfs | https://www.wish.com/merchant/5e90775f11809421c2ce0e9f |
| 161 | LaDonnike Morgan | https://www.wish.com/merchant/5e85d43526557abdca96f782 |
| 162 | wangshengbing467945 | https://www.wish.com/merchant/5faa328349c5bd0da68ca8c7 |
| 163 | lishengwei91877 | https://www.wish.com/merchant/6056b6c64c5b7418cd297c4c |
| 164 | xujun92547 | https://www.wish.com/merchant/6056b9354e48452cde500198 |
| 165 | Michael J Medernach | https://www.wish.com/merchant/5ea0f572c315de05804e97fb |

**Schedule A**

|     | Company Name | Store URL |
| --- | --- | --- |
| 166 | yuwanting30727 | https://www.wish.com/merchant/60419f3a1b993a1bc6f5a26e |
| 167 | tenyagwbv | https://www.wish.com/merchant/618748e6a5d4ce9743390529 |
| 168 | CANGnanlong3017 | https://www.wish.com/merchant/5ef064ed50bf43ff4b97bd91 |
| 169 | futianyu0224 | https://www.wish.com/merchant/5ea52c31cba2640143b196cb |
| 170 | yiyuge66058 | https://www.wish.com/merchant/5e7c1b1e1aa7b922c3267451 |
| 171 | weishujing6688 | https://www.wish.com/merchant/5f10091a42b647064cea5cfc |
| 172 | liucaie888 | https://www.wish.com/merchant/5f100cf095b1f08a8ba2aef3 |
| 173 | fenglonghua646892 | https://www.wish.com/merchant/5f0ea88155baf79f83d10802 |
| 174 | gongan93 | https://www.wish.com/merchant/5e78504623295d00400e99f0 |
| 175 | litaihai5388 | https://www.wish.com/merchant/5f83c7272977eb9614cc5122 |
| 176 | liufenglian 123 | https://www.wish.com/merchant/5de37bc012af06950dfecba1 |
| 177 | guoxiaohui266 | https://www.wish.com/merchant/5f6832b82f66f3665a951e63 |
| 178 | LADEISHA\tWOODARD | https://www.wish.com/merchant/5eda610f29e7865cb1047dde |
| 179 | liyang111 | https://www.wish.com/merchant/5f3e094e9e58ecd1fa6471a0 |
| 180 | lilipeng520131 | https://www.wish.com/merchant/5e5661773326be984c9c89d8 |
| 181 | Xhfgjghgjvhfgdyfhfjghfgffg | https://www.wish.com/merchant/5eb0015829e7862a7a324e40 |
| 182 | lixinran42164 | https://www.wish.com/merchant/5fc8a180b286d02fa6c68222 |
| 183 | feng xiangdong | https://www.wish.com/merchant/5f85332b1bedcc21d843511a |
| 184 | maohailong147258 | https://www.wish.com/merchant/5fc7338bba4411af9e9ea754 |
| 185 | huangxueying7890 | https://www.wish.com/merchant/5ffc00c1081bd6230c2086e9 |
| 186 | niuyanyan5289 | https://www.wish.com/merchant/5fed7d05c69135682c92b626 |
| 187 | wanghanyu9401 | https://www.wish.com/merchant/5f8e69167e959bb6c9a16456 |
| 188 | SONGFANGJI886136 | https://www.wish.com/merchant/5f66cc2806aeb5e357001b3d |
| 189 | jiangduo795454 | https://www.wish.com/merchant/5fa76730f9a0a2183e23fe8f |
| 190 | LANG XIAN | https://www.wish.com/merchant/5fec8e388e96c4e12fcea98d |
| 191 | duaoxion | https://www.wish.com/merchant/5fffd2066f09c73a0a7060b1 |
| 192 | Saphire Alexus Reyes | https://www.wish.com/merchant/5f545aa2de20807aee95daee |
| 193 | gaojiale Store | https://www.wish.com/merchant/5f8aa1121c8085878ef165f2 |
| 194 | xuxiuling3939 | https://www.wish.com/merchant/5e8ebf31ff68545c69a6fbe5 |
| 195 | wangxuefeng666 | https://www.wish.com/merchant/5fcf0c9112671149aeb33028 |
| 196 | qiuxiangzhutai | https://www.wish.com/merchant/5e9b02e129e78617aa30678f |
| 197 | houliangyan66058 | https://www.wish.com/merchant/5e6b2fc4bfd8770999bf9223 |
| 198 | Nguyen Tien Dat | https://www.wish.com/merchant/60000e70c14d097ff889ac60 |
| 199 | sunxiaoquan6688 | https://www.wish.com/merchant/5f641cb5835c20a674f3881a |
| 200 | wangjintao22785 | https://www.wish.com/merchant/6199b183d0fc66964a8b1386 |
| 201 | maozhiy098l | https://www.wish.com/merchant/6031de7810f1c58e425bd82c |
| 202 | zhanyiwen51294 | https://www.wish.com/merchant/61299f14ae8240938d782193 |
| 203 | lvanqinglv98011 | https://www.wish.com/merchant/613187c306306ded2aa1f323 |
| 204 | wangzhenfeng32871 | https://www.wish.com/merchant/61721cc5489c3b607a810d53 |
| 205 | chenfenglan125 | https://www.wish.com/merchant/5f83e5922e7154003e0b5577 |
| 206 | wangfeifeie | https://www.wish.com/merchant/5ee065a6a7b72c44750194ab |
| 207 | uzuio9 | https://www.wish.com/merchant/5e8a990f99a1f9bf40d7a1dc |
| 208 | lixiangrong1180 | https://www.wish.com/merchant/5fc9f80ad61eff6cf61cd27d |
| 209 | stevegdadeuble | https://www.wish.com/merchant/5e8304120c8d00b7f87df941 |
| 210 | Joshua Hunt | https://www.wish.com/merchant/5e973bcb291398407de2f6fe |
| 211 | wanghui3529 | https://www.wish.com/merchant/60024da5374fc50e5c97a517 |
| 212 | glypzaurmd | https://www.wish.com/merchant/5e9958b6371bc466e70c4040 |
| 213 | hanfangfang Store | https://www.wish.com/merchant/5f64280dd7455c003e88a775 |
| 214 | baizhidong45205 | https://www.wish.com/merchant/60b861a294eb5a1840c3a0b9 |
| 215 | LouFitchoHtP | https://www.wish.com/merchant/5ea8d34e09b56797d1020f54 |
| 216 | zhangxiaolan66058 | https://www.wish.com/merchant/5e759d7053f8c61a811c5fe5 |
| 217 | lishun123 | https://www.wish.com/merchant/5f42168fc8e8b0067977a6b8 |
| 218 | Tianyuqin66088 | https://www.wish.com/merchant/5f0d47d8891213003f102eb4 |
| 219 | dengjie fashion | https://www.wish.com/merchant/54194cab82b9ac5e1876fc1b |
| 220 | zhangzhanyun123 | https://www.wish.com/merchant/5f0c1b96a9393bf91cf31517 |

**Schedule A**

|     | Company Name | Store URL |
| --- | --- | --- |
| 221 | xuyaqin345 | https://www.wish.com/merchant/5fa778916bae152522b6cd44 |
| 222 | liangchangmi147258 | https://www.wish.com/merchant/5f8e4d5c909abf862096c96f |
| 223 | Zhezheknittingshop | https://www.wish.com/merchant/5acc3e392dde5e2a32538bce |
| 224 | Chris Rogow | https://www.wish.com/merchant/5f5348795118eda29a60ad21 |
| 225 | Lisa Perez | https://www.wish.com/merchant/5f54723b5118ed457160abc8 |
| 226 | kongxuanyu1123 | https://www.wish.com/merchant/5f6acfa4463481cb5c7a1864 |
| 227 | ChuangzhongmeilanpGt | https://www.wish.com/merchant/5e95c642dc7da966fb7680f8 |
| 228 | LiaoChunmei6688 | https://www.wish.com/merchant/5e42652e10c456602381447c |
| 229 | lvlin1211 | https://www.wish.com/merchant/5fa39f625c876783181fb03b |
| 230 | WilliamBerry | https://www.wish.com/merchant/5e71944029e7866580948296 |
| 231 | chenhuiying17367 | https://www.wish.com/merchant/5feaa298e28428340ac2b0dd |
| 232 | yaozhenliang895 | https://www.wish.com/merchant/5ffbf48ade958782d0f455c7 |
| 233 | zhangjun080 | https://www.wish.com/merchant/5fa8b9e73349d524a6952f1e |
| 234 | liuqing129520 | https://www.wish.com/merchant/5fc6eef7ba441179769ea850 |
| 235 | liuchang823 | https://www.wish.com/merchant/5ffd3e338a17ba004d2df89a |
| 236 | liuqingyao187 | https://www.wish.com/merchant/5faa3ca765c73b0bcd552d82 |
| 237 | xitinghuag | https://www.wish.com/merchant/5e64ba7aad6a884350648aa6 |
| 238 | lichunyao0830 | https://www.wish.com/merchant/5ffbfd1094876e897764047e |
| 239 | Norma Herrera | https://www.wish.com/merchant/5f533104a7212882b9dc4107 |
| 240 | Melody Jungle | https://www.wish.com/merchant/5f7750aea65fe225b53ec7a2 |
| 241 | zhangjie1234 | https://www.wish.com/merchant/5fd87a904eed912b963708f2 |
| 242 | peluchesoviedo | https://www.wish.com/merchant/5fd3a5c99a34f49f53ced3c8 |
| 243 | efwqbj | https://www.wish.com/merchant/5e8c33d13a1e89163efb852c |
| 244 | yuge1234 | https://www.wish.com/merchant/5e8d6f66d497d77d8162cd97 |
| 245 | liujie5839 | https://www.wish.com/merchant/5fc86e0ebee3dbbbd2044d28 |
| 246 | zhangyulian24341 | https://www.wish.com/merchant/61692b9383603193c15ef42f |
| 247 | zhangpeng52950 | https://www.wish.com/merchant/6132e0d59d3ba34c44f95003 |
| 248 | shaofangyuan66018 | https://www.wish.com/merchant/613c0ccc87e7e79ede6dcedc |
| 249 | zhanghuijuan00249 | https://www.wish.com/merchant/61726a0d320b5d8fac57ab4f |
| 250 | zhoushuaichao33745 | https://www.wish.com/merchant/614019ae603d8a3d6e9f8236 |
| 251 | cosiok | https://www.wish.com/merchant/5fd1e10be2ffdf8559a7c297 |
| 252 | mohuiwen01214 | https://www.wish.com/merchant/612dc301ae9bc4a2be4c5125 |
| 253 | Meghana Upadhyay | https://www.wish.com/merchant/5e8c430684b25440ceb04bb8 |
| 254 | mengxeng94 | https://www.wish.com/merchant/5e8edac051655373b0d4effd |
| 255 | fuhan183 | https://www.wish.com/merchant/5fa9fa40e42c8d0b45a88605 |
| 256 | surprise shi | https://www.wish.com/merchant/5d5793c533f0b43632be94fb |
| 257 | handis | https://www.wish.com/merchant/5fba94072e49c900e766c452 |
| 258 | Zhaoyi28463 | https://www.wish.com/merchant/5fab8afdbb801415588f475b |
| 259 | Liweihua1995305 | https://www.wish.com/merchant/5fed537ed9d6d03b071c929c |
| 260 | wangsijie44399 | https://www.wish.com/merchant/60755937967b76864302449c |
| 261 | zhangxiaoli11194 | https://www.wish.com/merchant/60a4b839047d4608c25cab9e |
| 262 | zhudaohjfg | https://www.wish.com/merchant/5e76cfbc53f8c638b01bb064 |
| 263 | jinboyang14194 | https://www.wish.com/merchant/6041ee663eed2535d77d213a |
| 264 | xiaoxie147 | https://www.wish.com/merchant/5f0d93b24871edc2484f942d |
| 265 | linsuruo9833 | https://www.wish.com/merchant/5f09715f0d3fa8003c7eb8f5 |
| 266 | Qoakbzhshsksmsjsbx | https://www.wish.com/merchant/5eaed9c7e5e7c3cd88f3d8cd |
| 267 | Crayons' International Trade | https://www.wish.com/merchant/554881e11a50560c3d143903 |
| 268 | liuxiaohan Store me | https://www.wish.com/merchant/5f883b36962d06846ab485b3 |
| 269 | tanxiongjiao701 | https://www.wish.com/merchant/5e785b3b53f8c680801f4e16 |
| 270 | Clothing 3D store | https://www.wish.com/merchant/5fad376cb4753d557cc8794d |
| 271 | fengcaizhen567 | https://www.wish.com/merchant/5e79c45435692d7271c0d98f |
| 272 | zhaochunsheng4645795 | https://www.wish.com/merchant/5fc5b358e43403171bdceb5a |
| 273 | libei123456 | https://www.wish.com/merchant/5f421a7cdd315e606eb31807 |
| 274 | wangchangqing454865 | https://www.wish.com/merchant/5fc999ef61bf2f08e882a5f8 |
| 275 | LIUZHIQI66058 | https://www.wish.com/merchant/5fa4c0a01e7c1c361b98a139 |

**Schedule A**

|  | Company Name | Store URL |
| --- | --- | --- |
| 276 | huanghongkai30964 | https://www.wish.com/merchant/5fa359d08176670bafbe26b9 |
| 277 | jialangyi | https://www.wish.com/merchant/5af27d0d7824ca55075ee0e0 |
| 278 | mengfanwei66058 | https://www.wish.com/merchant/5fc70bde07e5bf217c1372e6 |
| 279 | songmingzhu1234 | https://www.wish.com/merchant/5fc8add94d59ba37bd818f2b |
| 280 | yanyingzhao Store | https://www.wish.com/merchant/5f8ffcb01a124c36d3e47ac2 |
| 281 | Lixiangyu12323 | https://www.wish.com/merchant/5ff4041bc42f1f0ed4738d4c |
| 282 | maofeng Store me | https://www.wish.com/merchant/5f880d48c7f00b2594cedccb |
| 283 | liangshanshan45468 | https://www.wish.com/merchant/5ffbbb9b3002a8180c6fb729 |
| 284 | lizuqi583 | https://www.wish.com/merchant/5ffbd12184f212609167f482 |
| 285 | caimingxuan123 | https://www.wish.com/merchant/5fe4213fe284284134c2b103 |
| 286 | liuwei0978 | https://www.wish.com/merchant/5fd838620efffb4427833156 |
| 287 | ZaishainajiangrTc | https://www.wish.com/merchant/5e772b434fed557d7660f769 |
| 288 | Salvador Ortega66 | https://www.wish.com/merchant/5f54581db980b239a708896b |
| 289 | limingh | https://www.wish.com/merchant/5e3a5445b07b5e3c44dd9d3a |
| 290 | dengqingfei8965 | https://www.wish.com/merchant/5fcf00330178d23e6640cbb2 |
| 291 | haugnguiwu89606 | https://www.wish.com/merchant/5aa7d725b722cf7816c63ac1 |
| 292 | hehao65399405 | https://www.wish.com/merchant/5e8d4b6e7a1725c83c6690f1 |
| 293 | yangcui fashion | https://www.wish.com/merchant/541ce93b82b9ac6cef998d33 |
| 294 | shenqingxin86241 | https://www.wish.com/merchant/612c68a4664c3212eb274ab5 |
| 295 | zumeilin01485 | https://www.wish.com/merchant/612f22b7813aaceef1277214 |
| 296 | yangyang55034 | https://www.wish.com/merchant/60fb8e2c410c05007ee25afe |
| 297 | xuxiaoyue22793 | https://www.wish.com/merchant/6199b64054108cf9558b0ff7 |
| 298 | xuheng34036 | https://www.wish.com/merchant/61403c46682bc39df6a10711 |
| 299 | wangchengmei14562 | https://www.wish.com/merchant/613db6983e33dcb067637230 |
| 300 | lipengfei33458 | https://www.wish.com/merchant/6140170be616582f46178370 |
| 301 | malijia14500 | https://www.wish.com/merchant/613da2a44fc51a9ec2d9290e |
| 302 | suquesh | https://www.wish.com/merchant/5e8eb35ea660a615844890f1 |
| 303 | shanxinting | https://www.wish.com/merchant/5fc84d954b56b20defca8c67 |
| 304 | ReginaSandifer | https://www.wish.com/merchant/5e8ac02e99a1f9215bd450c5 |
| 305 | DeniseHaines | https://www.wish.com/merchant/5e86a529333873743d7109a4 |
| 306 | Stom49 | https://www.wish.com/merchant/5f7ae954ea3b0aa9adafafb7 |
| 307 | SusannaRexjRaNgM | https://www.wish.com/merchant/5ea2aad6b3d78a74ed146d1b |
| 308 | wangjiawei82589 | https://www.wish.com/merchant/607403b4579bf375aaa599c2 |
| 309 | wangpanke14466 | https://www.wish.com/merchant/6052b798c931803233dde804 |
| 310 | huangyukun0705 | https://www.wish.com/merchant/6046f6e7a900d53180d6602c |
| 311 | yuanaifang | https://www.wish.com/merchant/5e5f868fd0e9af2e1e142f3b |
| 312 | shijingli1234 | https://www.wish.com/merchant/5f0d23a94c066b978e9da82f |
| 313 | wenqiya66058 | https://www.wish.com/merchant/5e70e0d87999e07a40b39166 |
| 314 | Dhwoaskzvusnsosmxbx | https://www.wish.com/merchant/5eaee0577fc9672c0821c94a |
| 315 | Jiangtao Sotre | https://www.wish.com/merchant/53dcdb4bff4d6d54dec27e84 |
| 316 | wangjun Store me | https://www.wish.com/merchant/5f880fe46405657c28dec4e8 |
| 317 | molili61018 | https://www.wish.com/merchant/5f8ec3f306860dede9488e85 |
| 318 | mushaejea | https://www.wish.com/merchant/5e7c221f435e960f0a370989 |
| 319 | W2W1W2 | https://www.wish.com/merchant/5e94e82cb9d6ea0042f4cee5 |
| 320 | jiayingchaoshi6699 | https://www.wish.com/merchant/5e7883c79c27b40407d1d76c |
| 321 | zhangtianshuo123 | https://www.wish.com/merchant/5fcdae9fc4ceda2bac4d0ebe |
| 322 | guoxi112233 | https://www.wish.com/merchant/5fa358ba10a2cd10a67cbdb9 |
| 323 | gaoqian1840 | https://www.wish.com/merchant/5eb119b6b4949eb889b0f9e6 |
| 324 | chenbohuan2418 | https://www.wish.com/merchant/5ffd332b7778d03eb41495f9 |
| 325 | pianpiancai | https://www.wish.com/merchant/5f103c06cd08d9f7a64eef2c |
| 326 | helibin7758258 | https://www.wish.com/merchant/5f6803742f66f37f90952134 |
| 327 | lichunfeng 69 | https://www.wish.com/merchant/5fc4be440072386e9c1f5597 |
| 328 | Maryasdg | https://www.wish.com/merchant/5e848d88ff14ef0312307286 |
| 329 | Wangdi0824 | https://www.wish.com/merchant/5f8e4c6f62b970584ae9d4f7 |
| 330 | zuojialei | https://www.wish.com/merchant/5ffd31510d383a3b3059a6bc |

**Schedule A**

|     | Company Name | Store URL |
| --- | --- | --- |
| 331 | wangying4645 | https://www.wish.com/merchant/5ffe8e88b833a15662e84b59 |
| 332 | luxiantian22 | https://www.wish.com/merchant/5ffc166bcabb513d4731a45d |
| 333 | fanzheaong0070 | https://www.wish.com/merchant/5ff2822ff4ce010743527d43 |
| 334 | xieqingqing3688 | https://www.wish.com/merchant/600bc5bd37bfde1117c53a0f |
| 335 | SiyanyuebNx | https://www.wish.com/merchant/5e76c72c2d03dd2978a06ed9 |
| 336 | csfiusyfisdf | https://www.wish.com/merchant/5f5f42fe588fa174e11ae54d |
| 337 | yangchangyu1234 | https://www.wish.com/merchant/5ffc0d78d448c3351714bb04 |
| 338 | luoxiaolong19950408 | https://www.wish.com/merchant/5e708b3b29e7867e8f97943e |
| 339 | liyuxin997 | https://www.wish.com/merchant/5e8db458f40f252f984a0431 |
| 340 | PETER MOVIC | https://www.wish.com/merchant/5f5380105c7595003d0439ee |
| 341 | spencermanuela4 | https://www.wish.com/merchant/5e8f5d1a29e78646d9a15efb |
| 342 | xieyanyan14353 | https://www.wish.com/merchant/613832e2237488eef8fc871a |
| 343 | wangxinting01517 | https://www.wish.com/merchant/612f1e4f55cb377471ef450c |
| 344 | yujunke24033 | https://www.wish.com/merchant/616bb1e78a77d5df747f0000 |
| 345 | liuyunan14554 | https://www.wish.com/merchant/613d723b4c402924aba6ce69 |
| 346 | peichaohan54775 | https://www.wish.com/merchant/61397d7a7cfae8062c9a0c1b |
| 347 | lupingjuan2158 | https://www.wish.com/merchant/613473e0f1ea7b2263bbb0b4 |
| 348 | wanghuimin83617 | https://www.wish.com/merchant/6173b6c5051d589106fa2d3e |
| 349 | Wavepoly | https://www.wish.com/merchant/5ffe5ff007bb1a2ae1b43c15 |
| 350 | xiangjushan4 | https://www.wish.com/merchant/5e76d82fc77ea63e4d4b4748 |
| 351 | zhanghaopeng115150 | https://www.wish.com/merchant/5fa9023ae0d9899e70725205 |
| 352 | yuxiaofei fashion | https://www.wish.com/merchant/541d328b4ad3ab65569b3106 |
| 353 | compu_service albert | https://www.wish.com/merchant/5e2254e63733da018061e061 |
| 354 | hujing269 | https://www.wish.com/merchant/607157402296b80adf73c23f |
| 355 | fanjinping | https://www.wish.com/merchant/5f646c7c70ed313b40015e89 |
| 356 | lubinbin25065 | https://www.wish.com/merchant/60a351de24368322d04abdcd |
| 357 | zhangxiaofeng135 | https://www.wish.com/merchant/6072989d20a354b3f772a9de |
| 358 | seppeshewr | https://www.wish.com/merchant/5e92966b7fbade3945bd93fc |
| 359 | wupeng Store | https://www.wish.com/merchant/5f73f86866cb8372610f4182 |
| 360 | Smilelikeflower | https://www.wish.com/merchant/5e64c5889828653c80860c3b |
| 361 | Liaoyuanting1005 | https://www.wish.com/merchant/5f080a14ca6826fb9c62da04 |
| 362 | wangtingting0205 | https://www.wish.com/merchant/5848e2d0ef56286bc1b40a0f |
| 363 | huanglihua Store | https://www.wish.com/merchant/5f683ece6956f2d38de19d07 |
| 364 | LianTingYi68235 | https://www.wish.com/merchant/5f8e52a97a46cd1672957422 |
| 365 | yuzhimin851218 | https://www.wish.com/merchant/5fa368d04839732c0c781154 |
| 366 | Meiziyichu wuxi | https://www.wish.com/merchant/5b729189757eed13ac8a4f7a |
| 367 | amwaoyingwan | https://www.wish.com/merchant/5aebd389c554b21f91e55815 |
| 368 | herrington93raleypqif | https://www.wish.com/merchant/5eb1d74052a10a4afb96ce88 |
| 369 | xujingwen767548 | https://www.wish.com/merchant/5faa147240fcee3787d93dbe |
| 370 | lidan7321 | https://www.wish.com/merchant/5e96f535bc176e0bcd8cb6d0 |
| 371 | lizhihao842200 | https://www.wish.com/merchant/5f8ec7f40f0cd495cc86a426 |
| 372 | chengxinkai29913 | https://www.wish.com/merchant/5fc7233ecd0672d2eba64ce7 |
| 373 | HuYuHui | https://www.wish.com/merchant/5e744b6a5bc95710ee893d7b |
| 374 | wangli6893 | https://www.wish.com/merchant/5fc8517bdf0823a8f65b9a1e |
| 375 | zhukelin | https://www.wish.com/merchant/5ffd6b498a17ba38d32dfa77 |
| 376 | xulijie Store | https://www.wish.com/merchant/5f800d1cd6dfc5b66ba1a107 |
| 377 | wangzhe6316 | https://www.wish.com/merchant/5ffbc233cfac3a17f3395f6c |
| 378 | huzhiqiu123 | https://www.wish.com/merchant/5fa762080c42de168a1ea429 |
| 379 | Luowenhao5432768 | https://www.wish.com/merchant/5f9004628e4f02385b354917 |
| 380 | zhangtiantian666 | https://www.wish.com/merchant/5f1a4ed5295090004b977288 |
| 381 | yangchen1768 | https://www.wish.com/merchant/5ffbf9aa875e20119a068374 |
| 382 | LajianggougEz | https://www.wish.com/merchant/5e772a904fed5519806334e6 |
| 383 | DDWW665 | https://www.wish.com/merchant/5e9bb8cbef1dce1080edadb6 |
| 384 | lilu6755645545 | https://www.wish.com/merchant/5ffd048c3279d00a070603a6 |
| 385 | zhujiazheng2319 | https://www.wish.com/merchant/5e79b591a7072058eb6949c9 |

**Schedule A**

|     | Company Name | Store URL |
| --- | --- | --- |
| 386 | YYYTT9T9 | https://www.wish.com/merchant/5e9b063da677779d63eac385 |
| 387 | Amanda Postier | https://www.wish.com/merchant/5f546ed79f843fa29deaa1ca |
| 388 | wangruiduo28597 | https://www.wish.com/merchant/5fcf100d806d375042ab9d91 |
| 389 | wangjing14436 | https://www.wish.com/merchant/613c34209d6bb8142a637272 |
| 390 | yaozhiguo14592 | https://www.wish.com/merchant/613d606d315bf661bdd863e7 |
| 391 | wangfangzhai14354 | https://www.wish.com/merchant/613825e72876f714cd854ba6 |
| 392 | yangxiuming52834 | https://www.wish.com/merchant/613306c01671c8edb9a72126 |
| 393 | zhangguotao14776 | https://www.wish.com/merchant/613dcc779001235bce64f5c4 |
| 394 | hechongkai22807 | https://www.wish.com/merchant/619b2703eb24cfc5b969e8ab |
| 395 | jiaanda02033 | https://www.wish.com/merchant/613592b85e9e6f5c7e96a0dd |
| 396 | hongjianqiu40604 | https://www.wish.com/merchant/61a853bd6e6cbb0b5af3bd71 |
| 397 | Zabrina Robinson | https://www.wish.com/merchant/5eda69241817e5df82011699 |
| 398 | MichaelEaglin | https://www.wish.com/merchant/5e7862d14fed551980653ea2 |
| 399 | zhanmeiyu1314 | https://www.wish.com/merchant/5fd03b33e2c7101d8916715a |
| 400 | zhuangzhouxiaofandian | https://www.wish.com/merchant/5e678f5b29e7863bf2176d18 |
| 401 | hacklgukezslte | https://www.wish.com/merchant/5e9fbfd74d57a475b042cd91 |
| 402 | zhongkaiqiang39593 | https://www.wish.com/merchant/609b604e5fad2c11c0a7a34e |
| 403 | gongxuran37201 | https://www.wish.com/merchant/607a7c9df20ad661fa318ae8 |
| 404 | zhengyuanxiang71068 | https://www.wish.com/merchant/60a474b0f3b46f1ed96923b9 |
| 405 | LiuGuoqiang1988510 | https://www.wish.com/merchant/5f3ca52a7e0947cbaa72fe45 |
| 406 | yanghuchen8839660 | https://www.wish.com/merchant/5f1112e8bb0295919908ad78 |
| 407 | jdjndnd | https://www.wish.com/merchant/5e77404829e78673c056a098 |
| 408 | xuhuijun fashion | https://www.wish.com/merchant/541532f2f8abc87989772fc5 |
| 409 | Alexandra Parashos | https://www.wish.com/merchant/5ea0e544ad8c7d161e4011b8 |
| 410 | chenyelin1123 | https://www.wish.com/merchant/5f0d8b5af9ee87f8c56efa62 |
| 411 | liyuefei21 | https://www.wish.com/merchant/5f8be6c02469431e87a20a94 |
| 412 | Wangbaoyi601 | https://www.wish.com/merchant/5f3b2dceed077c2a629ac03b |
| 413 | yuanwenhao12 | https://www.wish.com/merchant/5f8e84b06406b803c70891fd |
| 414 | Erin Zebrowski | https://www.wish.com/merchant/5f53697bde2080bb0595d5c4 |
| 415 | jiangjin fashion | https://www.wish.com/merchant/541bda6ef8abc81510bc005a |
| 416 | sunxinyue002X | https://www.wish.com/merchant/5fadf8cd05c35533cdf027f6 |
| 417 | Hepeijuan5522 | https://www.wish.com/merchant/5e900d18187e5b3341cce454 |
| 418 | yanmingqing28645 | https://www.wish.com/merchant/5fa8be57e0d9899f7b71d347 |
| 419 | qianbaolin0514 | https://www.wish.com/merchant/5f8fd90979e714c716856bc9 |
| 420 | chenfangzhu47781 | https://www.wish.com/merchant/5f8fd35e59131875c6efc98e |
| 421 | lvyingying153 | https://www.wish.com/merchant/5f8fd289553e440cc6ab5d84 |
| 422 | LIUDONGLAN888 | https://www.wish.com/merchant/5f69a08d8fd0f665d8965af7 |
| 423 | xuruonan199 | https://www.wish.com/merchant/5fa8fa35f9a0a2755523fddd |
| 424 | qinluran66 | https://www.wish.com/merchant/5ffd5b5b3f85bf178a726225 |
| 425 | fuguangning258 | https://www.wish.com/merchant/5f8fb80886ef456b40ffeeff |
| 426 | wangboyang140711 | https://www.wish.com/merchant/5fc7335d0e00d809b20f9492 |
| 427 | wangxu6010 | https://www.wish.com/merchant/5ffd1ba1219b7e272f11be12 |
| 428 | Melanie Lewis | https://www.wish.com/merchant/5f53546f35709396f442b98c |
| 429 | Rick Carter66 | https://www.wish.com/merchant/5f53861af72abe2e9609c9a3 |
| 430 | Charles  Friedlander | https://www.wish.com/merchant/5e96cc7d1749e6088653876a |
| 431 | hanzhengjin464565 | https://www.wish.com/merchant/5ff7dc8bfd0da523f2ba7358 |
| 432 | linfei60058 | https://www.wish.com/merchant/5fd823265c6c6418e298a786 |
| 433 | n2n2n2 | https://www.wish.com/merchant/5e91da29bdebf45bc2051ce7 |
| 434 | wangjing7124 | https://www.wish.com/merchant/5fd079b4f3a2141a3df752c1 |
| 435 | wujinyi0514 | https://www.wish.com/merchant/5fc9c7f25f618f3981a01d33 |
| 436 | luotong55295 | https://www.wish.com/merchant/60c1a65bf79291a820e10f2c |
| 437 | kende fashion | https://www.wish.com/merchant/541ce05e9719cd261da8a430 |
| 438 | liuwenzhu14356 | https://www.wish.com/merchant/613820bca9f9c1cd5696d556 |
| 439 | zhangjiucheng51040 | https://www.wish.com/merchant/61288d5f2888b966629a9cd6 |
| 440 | PinsishoupXt | https://www.wish.com/merchant/5e6c99846bab200682b7ac36 |

**Schedule A**

|   | Company Name | Store URL |
|---|---|---|
| 441 | wangzizheng52859 | https://www.wish.com/merchant/61331ed0fe21b5d832f95048 |
| 442 | lujianchao52895 | https://www.wish.com/merchant/6132e704fafce243e27734ad |
| 443 | ehjdiwhd | https://www.wish.com/merchant/5e3a3ec8ff4dd527da2b430c |
| 444 | tur323783 | https://www.wish.com/merchant/5e7c1ba229e78601c13569c7 |
| 445 | JeanneSimmons | https://www.wish.com/merchant/5e7866407477a278026a6f09 |
| 446 | yanghui23460 | https://www.wish.com/merchant/5f26851f29e78632e388072f |
| 447 | csdhgdtjcfds | https://www.wish.com/merchant/5f5da4d441512aaece0bca9f |
| 448 | workbovssoer | https://www.wish.com/merchant/5e9fdf50006fdb328fee26a7 |
| 449 | dujingkuan34251 | https://www.wish.com/merchant/6075287d55700950b50650cf |
| 450 | tianzhipeng07018 | https://www.wish.com/merchant/609f8e89ff1050bca2c949e9 |
| 451 | qiuping65197 | https://www.wish.com/merchant/609f734e7dcbb19ec73d6cea |
| 452 | Zhoushijie123 | https://www.wish.com/merchant/5f646f79f7551e1d23a1cce5 |
| 453 | zhangzhenyu0808 | https://www.wish.com/merchant/5ff411154063af3999d624f4 |
| 454 | wanglei Store | https://www.wish.com/merchant/5f7296749ad718390dd4b09c |
| 455 | lailei81 | https://www.wish.com/merchant/5e76d5cd72b03234b40f0c43 |
| 456 | Chenhuaiping123 | https://www.wish.com/merchant/5f4329d98e087cca68613cc4 |
| 457 | suenXIAO-54 | https://www.wish.com/merchant/5deb6c6f3c833710d3306e2d |
| 458 | luohan1003 | https://www.wish.com/merchant/5e64a03d1c32cb2ec3119e74 |
| 459 | lishuangyan21 | https://www.wish.com/merchant/5f8bd13d67ac9b00a8be6780 |
| 460 | Tara Vella Stewart | https://www.wish.com/merchant/5ea00f29785c14f3d7cc4cb4 |
| 461 | wangyan769 | https://www.wish.com/merchant/5f08188dd488ef5d723f55ab |
| 462 | joaquin gutierrezk | https://www.wish.com/merchant/5e9abd8325c3d4742456b50d |
| 463 | Qixing trading Co.,LTD | https://www.wish.com/merchant/5837eb68ddce9b1b6db8eeab |
| 464 | zhengshan Store me | https://www.wish.com/merchant/5f48ac6cc40713d238fec65f |
| 465 | Amanda Diaz | https://www.wish.com/merchant/5e85b0b1338f47cd39a2a5b2 |
| 466 | huangcuirong427 | https://www.wish.com/merchant/5dedf9fe29e7863a34379867 |
| 467 | lliyanhong369 | https://www.wish.com/merchant/5f8e489e11a99be86dc3f008 |
| 468 | Tangziaohong6678 | https://www.wish.com/merchant/5f04162108523e0f603fb02a |
| 469 | yuyixi1121 | https://www.wish.com/merchant/5fc86d8d07e5bf63891372d7 |
| 470 | lihailong65167 | https://www.wish.com/merchant/5fcc5d9ac688457dcb77ccd9 |
| 471 | quzhaolei147258 | https://www.wish.com/merchant/5faa1b5d40fcee3cb9d9406c |
| 472 | fengqiao | https://www.wish.com/merchant/5fffe22145bd7a04a8d1e52a |
| 473 | Lufebeut | https://www.wish.com/merchant/5f8fcdb85913180551efc6eb |
| 474 | longxingwen5287 | https://www.wish.com/merchant/5f8e6da00f0cd42daf86a3c2 |
| 475 | cuiming hui5584668 | https://www.wish.com/merchant/5fa3948c301ac508d15a53c9 |
| 476 | Pedro Zavala | https://www.wish.com/merchant/5f532d87e28aa4003b0b5484 |
| 477 | yanghuifeng55456 | https://www.wish.com/merchant/5fc46060e99fb00ff5799325 |
| 478 | light blue1 | https://www.wish.com/merchant/595629f36f397e1417b885d8 |
| 479 | guolinhai1234 | https://www.wish.com/merchant/5fd83096e1f2051f6ec5d073 |
| 480 | paradise 3 | https://www.wish.com/merchant/5fbf0bdb02c9b33995090c5e |
| 481 | tan0495ydufg | https://www.wish.com/merchant/5ef7107f41e2f5e88868073e |
| 482 | houyanlin12345 | https://www.wish.com/merchant/5f1f914b896a1ca5563be8ff |
| 483 | dongwei7890 | https://www.wish.com/merchant/5ffd1bab0d383a27af59a4b8 |
| 484 | dongqingshi51372 | https://www.wish.com/merchant/61331fbcde5238e638bbd241 |
| 485 | fewfs | https://www.wish.com/merchant/5e8a90c4a7d649bed9da4159 |
| 486 | yangshengping51315 | https://www.wish.com/merchant/612b27c27c96938c3148ebec |
| 487 | mengenci40549 | https://www.wish.com/merchant/61a6f6660e3bebf1a6c67114 |
| 488 | xuhaobo52826 | https://www.wish.com/merchant/6132deca061e98245169d35c |
| 489 | lijiansheng2133 | https://www.wish.com/merchant/6134702d1452b12df5a71118 |
| 490 | qiaoshixian30915 | https://www.wish.com/merchant/611c82bbe69ed10b8046b57f |
| 491 | George W Wuest | https://www.wish.com/merchant/5e8558ca29e786515d2d4034 |
| 492 | angrngp | https://www.wish.com/merchant/5e8ed3bdb63f827068d5c4d4 |
| 493 | weiqiumei226 | https://www.wish.com/merchant/5f377bc6eb9a1ade592a2f0c |
| 494 | yanzhenyu5638 | https://www.wish.com/merchant/5f127ac89ad18a40ca100b66 |
| 495 | yangyuoyeng | https://www.wish.com/merchant/5e97bad567e11e0042f51422 |

**Schedule A**

|     | Company Name | Store URL |
| --- | --- | --- |
| 496 | jihonghu29551 | https://www.wish.com/merchant/6056d2fda86d433d417ac70e |
| 497 | jiangweibo19086 | https://www.wish.com/merchant/60a0a259ff10504af7c94f82 |
| 498 | zhanghongyu63624 | https://www.wish.com/merchant/607e7b376327611af08370ac |
| 499 | zhouzhiqiang886 | https://www.wish.com/merchant/5f4f53b8fd2dad70b10c31fc |
| 500 | caipingwei Store | https://www.wish.com/merchant/5f6855feed77043932769dde |
| 501 | zhaojingyan190306 | https://www.wish.com/merchant/5e7464fd29e7860bd5665efd |
| 502 | wangzhuangzhuang Store | https://www.wish.com/merchant/5f87dceb0d37696c6e246c87 |
| 503 | liuxiaowan666 | https://www.wish.com/merchant/5f0d5c64d6ab3921c2abef02 |
| 504 | chenhui8247 | https://www.wish.com/merchant/5f69a6d22f66f3cfdd951e9b |
| 505 | wubo Store | https://www.wish.com/merchant/5f8806f478bbb1bebdd1ea65 |
| 506 | liuping72963 | https://www.wish.com/merchant/5fa8cb86f9a0a23db723ff76 |
| 507 | tianbinbin | https://www.wish.com/merchant/5f42239929e7866ebf058882 |
| 508 | Helena Lease | https://www.wish.com/merchant/5f5339037e6d44a12611c3ce |
| 509 | luyi fashion | https://www.wish.com/merchant/5417f297f8abc811c8935ad9 |
| 510 | wangwei118 | https://www.wish.com/merchant/5fa8b741dc03553375b9282e |
| 511 | chenfeiping | https://www.wish.com/merchant/5f41e77959bab0d83b57ba18 |
| 512 | lisiqin520 | https://www.wish.com/merchant/5f910b0c232f01d746b13314 |
| 513 | wangyaru9003 | https://www.wish.com/merchant/5f0ffb1ea5e4cc772c4b4876 |
| 514 | helin Store | https://www.wish.com/merchant/5f83d0578139efc8ac891a07 |
| 515 | caoxiaokuan | https://www.wish.com/merchant/5ffe894dfa94150810b97b77 |
| 516 | wangyiling123 | https://www.wish.com/merchant/5fa904b4f9a0a2811c23fdff |
| 517 | rengouwei384438 | https://www.wish.com/merchant/5fc9b8db08134c32768218a8 |
| 518 | yangtao7603 | https://www.wish.com/merchant/5fc7114dadce0823c63b8e8e |
| 519 | liubinzhao875 | https://www.wish.com/merchant/5ffc15c984f212b4fc67f47c |
| 520 | zhanglanzhen66058 | https://www.wish.com/merchant/5f8d0807ab43aae4d63be03f |
| 521 | zhangxinran60 | https://www.wish.com/merchant/5fe59b29e033e9004f454563 |
| 522 | Lalaneya Albright66 | https://www.wish.com/merchant/5f534b3720e18d004751a687 |
| 523 | lijienan254 | https://www.wish.com/merchant/5ff7ff42d46b3b132e790915 |
| 524 | xiasunju1234 | https://www.wish.com/merchant/5fbb5dfe90b6961209cf22b4 |
| 525 | mcphineerf | https://www.wish.com/merchant/5e93eaa9a93eff7b404b4c11 |
| 526 | wfpSimple | https://www.wish.com/merchant/59cf467ceea5c526ec935943 |
| 527 | zhengshuyu1983 | https://www.wish.com/merchant/5eaf710c2adba5ff32e8eb0f |
| 528 | zhangqiyue977 | https://www.wish.com/merchant/5e8d48a6be31183f3226c0dc |
| 529 | Vuccotium | https://www.wish.com/merchant/6110105a5d0b8d9045e7c86d |
| 530 | malei02036 | https://www.wish.com/merchant/6135830c75eb813455a7e59b |
| 531 | wanglina55008 | https://www.wish.com/merchant/60fbb7748815a81265764a8a |
| 532 | liyao86096 | https://www.wish.com/merchant/613c16b17e29e8a394637297 |
| 533 | liushansha22790 | https://www.wish.com/merchant/6199ac06073200ac54f93708 |
| 534 | gongtingting2804 | https://www.wish.com/merchant/61342b28a7c59b9c38b5ad12 |
| 535 | ariqiyan32447 | https://www.wish.com/merchant/61400da5df5ee7d465d54756 |
| 536 | monicat11 | https://www.wish.com/merchant/5fd1fe2cd288965d3fdc9c76 |
| 537 | kalu International company | https://www.wish.com/merchant/561f1794bf8fe6160ed37015 |
| 538 | adilanaimaidi Store | https://www.wish.com/merchant/5f479c63bc7d09e348a87107 |
| 539 | noastotplrev | https://www.wish.com/merchant/5e9159e346be6a2841dfc9bf |
| 540 | liubaihang65800 | https://www.wish.com/merchant/5fd02fe605ef5d23b0562eed |
| 541 | Micheline B. Young | https://www.wish.com/merchant/5e8febe4ed70bc38bf345e48 |
| 542 | EricBairdwPvB | https://www.wish.com/merchant/5ea2af3f41e7f00440aee3b1 |
| 543 | lizixuan1394 | https://www.wish.com/merchant/60066435d3d83255540a4e13 |
| 544 | chenyajie79260 | https://www.wish.com/merchant/607e86e34d9f8e19ed587015 |
| 545 | wuming90212 | https://www.wish.com/merchant/60a34f734fea971f84f3b6d0 |
| 546 | yangxiaoliang52681 | https://www.wish.com/merchant/613307fc1d98bc9bc395a0d0 |
| 547 | liupenglong71665 | https://www.wish.com/merchant/60a48a4ff3b46f33e8692497 |
| 548 | zhangliping921 | https://www.wish.com/merchant/5f6af14b46348193667a15bf |
| 549 | tingting65892345 | https://www.wish.com/merchant/5e79a9e0f1ea1438011ac456 |
| 550 | heying1234568459547 | https://www.wish.com/merchant/5fa8f1283d54c76bc5933e4b |

**Schedule A**

|  | Company Name | Store URL |
|---|---|---|
| 551 | lvzhaojian3959 | https://www.wish.com/merchant/5fa8a814e1dec815f536a67f |
| 552 | linziyun1314 | https://www.wish.com/merchant/5f8a6a575d62bcd85c887e7e |
| 553 | liangweijie88 | https://www.wish.com/merchant/5e7981a63a27aa21dac1e30c |
| 554 | chenyinhai1234 | https://www.wish.com/merchant/5fa9fc9adef3bd003e605c3b |
| 555 | fanggongzi66 | https://www.wish.com/merchant/5ef31bebd1d8868860cbfaab |
| 556 | zhanggaoyin123 | https://www.wish.com/merchant/5fc734d307e5bf4425137436 |
| 557 | yifu wholesale store | https://www.wish.com/merchant/53f86aae1c105e63d366b495 |
| 558 | wangshuliang11223344 | https://www.wish.com/merchant/5fa9068077cf9142cf78f1ba |
| 559 | Rachel Bailey | https://www.wish.com/merchant/5f533d24b980b2f2790886fa |
| 560 | linchangbiao8752895 | https://www.wish.com/merchant/5fa8d9b100c0bb51747f1029 |
| 561 | lilinmei | https://www.wish.com/merchant/5f3dfccb26a74e6819ccb404 |
| 562 | fengjianhua123456 | https://www.wish.com/merchant/5f684bd9ae832600454d7059 |
| 563 | zhangzhengzhuo6858 | https://www.wish.com/merchant/5fc871efb36d7e2f2e292722 |
| 564 | Angela Irizarry | https://www.wish.com/merchant/5f53734bf72abee5a309c335 |
| 565 | Liusitong0514 | https://www.wish.com/merchant/5fc88de9827ddb14a8ebe0a8 |
| 566 | wangxinyuan1998 | https://www.wish.com/merchant/5fc98cf75f618f087ea01f6c |
| 567 | SpecialTshirt | https://www.wish.com/merchant/5a1d80237ce75c7141f2a5fa |
| 568 | zhangdongqiong43762 | https://www.wish.com/merchant/5fd2fe5daf22834899c57702 |
| 569 | ncjcjcjcncjcncnfncncj | https://www.wish.com/merchant/5f8e71a906860db5fc489360 |
| 570 | Brelan Lanham | https://www.wish.com/merchant/5f5355578b2c341eda41570e |
| 571 | liuanxin | https://www.wish.com/merchant/5ff584f4067b9d43f9ff396f |
| 572 | Judoth  Strong | https://www.wish.com/merchant/5f4528d33560ecb55b506807 |
| 573 | liuguixia123 | https://www.wish.com/merchant/5fa7694000c0bb1ad27f105f |
| 574 | xingjingrui1 | https://www.wish.com/merchant/5f190c8738ed9b58a9d98dbb |
| 575 | ee66e5 | https://www.wish.com/merchant/5e9afc0f7000cbd2f1b5e291 |
| 576 | wangwenjing8891 | https://www.wish.com/merchant/5f1e68c288f5316fd0591bce |
| 577 | liuxiaoqing14550 | https://www.wish.com/merchant/613d92225795dea5c563725b |
| 578 | wanglinxiao55208 | https://www.wish.com/merchant/60c043a4246a182702a8111a |
| 579 | qinkongbo0293 | https://www.wish.com/merchant/6105057f9d0e0d969e8b976e |
| 580 | wenqiaoting23867 | https://www.wish.com/merchant/616919ab2eeab81285568698 |
| 581 | chuzhulong60053 | https://www.wish.com/merchant/6084e5ac729e09ca6fd7795c |
| 582 | tuchengqin14553 | https://www.wish.com/merchant/613d7fcdf69202b4f2d85734 |
| 583 | luzhenhua2134 | https://www.wish.com/merchant/6133387f8c3c4ff5e9777cd0 |
| 584 | BartonDenisezCpTo | https://www.wish.com/merchant/5ea3961c47bd0c0d7cf51593 |
| 585 | lichao55194 | https://www.wish.com/merchant/60c175c5ec384b1ad4f4f42b |
| 586 | wangrui8023 | https://www.wish.com/merchant/5f64246b9f1cb50dc2e3557a |
| 587 | lihonhyunl | https://www.wish.com/merchant/5ee33b7506ecee287f2c6a3f |
| 588 | wuyujie9437 | https://www.wish.com/merchant/5fc8902a4d59ba18b6818c4c |
| 589 | zhengyu5684658 | https://www.wish.com/merchant/5fc49d821d01784a4d570a41 |
| 590 | xiaojian2736 | https://www.wish.com/merchant/605c4a80b8615127c1ed02b0 |
| 591 | wulihua12353 | https://www.wish.com/merchant/60a366f101872d16c18a30c0 |
| 592 | gufuquan5253 | https://www.wish.com/merchant/6046fd0d0d29077b1e7ae2ee |
| 593 | zhanghuiyu666 | https://www.wish.com/merchant/5f66dd687cc0a01548d40d73 |
| 594 | BKDPCZ | https://www.wish.com/merchant/61a1f4d92e7be748f0049e02 |
| 595 | jichao  Store | https://www.wish.com/merchant/5fa765062b279117a071f2b7 |
| 596 | qiushu | https://www.wish.com/merchant/5965c28ae209f70c4978deb2 |
| 597 | qixueyu1994 | https://www.wish.com/merchant/5e71e5bd29e7864c4095657c |
| 598 | ricefrankie856 | https://www.wish.com/merchant/5e90680a187e5b3042cdfc18 |
| 599 | yangyue702566 | https://www.wish.com/merchant/5f094850148c60888f05f942 |
| 600 | zhaoyao Store | https://www.wish.com/merchant/5f7c12e79f243b217bcc2e3e |
| 601 | pengchunchun839628 | https://www.wish.com/merchant/5f893fa81c4efcf2887185fa |
| 602 | sunmingtong34683164 | https://www.wish.com/merchant/5fa8c86be0d9899e7071ead7 |
| 603 | liiyi Store | https://www.wish.com/merchant/5f87bbe7c7f00ba4ffcedcba |
| 604 | DengGuanHua199857 | https://www.wish.com/merchant/5f3ded17d5b6b932a1ecbb53 |
| 605 | TeenWaGer | https://www.wish.com/merchant/5a8ff26954bd0906eca6f7c4 |

**Schedule A**

|     | Company Name | Store URL |
| --- | --- | --- |
| 606 | yanghaizhen0521 | https://www.wish.com/merchant/5fab5f830c2b3415fe656259 |
| 607 | zuyunrui0852 | https://www.wish.com/merchant/5fe5b2b6e28428ca66c2b32b |
| 608 | duanjian12345 | https://www.wish.com/merchant/5e79c11e29e7866380e27bd9 |
| 609 | xiantiansheng1314521 | https://www.wish.com/merchant/5f3f61d05e48b0bd216fa9fe |
| 610 | lvwenchuan3956 | https://www.wish.com/merchant/5fa8b88b0c42de3d331ea478 |
| 611 | meitengdeng19 | https://www.wish.com/merchant/5e795e94a707200e81695d66 |
| 612 | liweiheng | https://www.wish.com/merchant/5ffc0fdade95879df0f45f0b |
| 613 | liuzewang1788 | https://www.wish.com/merchant/5ffffd666975f66f43924567 |
| 614 | fvjvdxvh | https://www.wish.com/merchant/5fcf1a907e7caa0a3a95c1d8 |
| 615 | fanfuhua9056 | https://www.wish.com/merchant/5f8e80c7c04072d27ac9cce5 |
| 616 | Egdgxgxgxgfgchcgvchvhvvf | https://www.wish.com/merchant/5eb00430c32e9954fad00ed9 |
| 617 | Zhengxiqian12323 | https://www.wish.com/merchant/5fed301cde97c70902ff9a6a |
| 618 | Alicia Setty | https://www.wish.com/merchant/5f533f509db8311402e9ac2d |
| 619 | changqi465755 | https://www.wish.com/merchant/5ffbd2b8de95875ca7f454ff |
| 620 | linsiqin518154 | https://www.wish.com/merchant/5f92761e10151bfe50c4344d |
| 621 | congshaoxuan125 | https://www.wish.com/merchant/5ffbe94080b2767f552006c6 |
| 622 | yuanxifu7890 | https://www.wish.com/merchant/5ffbcb8c80b27661aa200027 |
| 623 | AmeliaForbes | https://www.wish.com/merchant/5e785bf423295d0cb80e9518 |
| 624 | Williamcb | https://www.wish.com/merchant/5e859c36950b743d35e7db47 |
| 625 | gaoshangchao59010 | https://www.wish.com/merchant/61400199eb5976f42308312b |
| 626 | panmengge0415 | https://www.wish.com/merchant/6134751cf7eaaf3193b5ad2a |
| 627 | shiyangya22812 | https://www.wish.com/merchant/619b290a059906ae3cf935fb |
| 628 | lisuying55197 | https://www.wish.com/merchant/60c17eab63d3583ec0d953c0 |
| 629 | xushijituan1234 | https://www.wish.com/merchant/6041e611ec031c6c519e7e79 |
| 630 | yuzhenxiong24281 | https://www.wish.com/merchant/6168f2adae7a6ac6e4554f82 |
| 631 | songjiangling23983 | https://www.wish.com/merchant/616bbc2c98e1dedff3360fcd |
| 632 | lirongliang14355 | https://www.wish.com/merchant/61381f20215decb49c96f61c |
| 633 | wangziqiong52824 | https://www.wish.com/merchant/61345a81af8ab347c5fa283c |
| 634 | xubaoyue88888 | https://www.wish.com/merchant/5f8faf98ef34371d2837f54f |
| 635 | nawanyi147258 | https://www.wish.com/merchant/5fd81ee71839852b60afe93f |
| 636 | guoxiaoao8515 | https://www.wish.com/merchant/60161941e49c1465ac988a66 |
| 637 | Nayely G Calderon Alamillo | https://www.wish.com/merchant/5e9fffe7e2fac3250e70676f |
| 638 | jinxiao35879 | https://www.wish.com/merchant/607e82e24cb652184114ee2d |
| 639 | nanding60483 | https://www.wish.com/merchant/60a0db925ff45c2538e7ea58 |
| 640 | sunboyu58228 | https://www.wish.com/merchant/607ce93294b0570b220df19b |
| 641 | dongchichi3183 | https://www.wish.com/merchant/5ff18a981793952670a124d0 |
| 642 | pawuguiqn | https://www.wish.com/merchant/618204c8e05d8718a69eabe9 |
| 643 | sshjj0105 | https://www.wish.com/merchant/5e8342a6cb80791e6dd8e3a6 |
| 644 | su1945203 | https://www.wish.com/merchant/5e845adcf72b5f7042bff7de |
| 645 | zhengjingjing1307 | https://www.wish.com/merchant/6018ff1fdaff15084d13e6ea |
| 646 | YUxiaodan0628 | https://www.wish.com/merchant/5e686eb52fb13f0b010b6d6f |
| 647 | zongtingting0414 | https://www.wish.com/merchant/5e7aea47f1affe2fc010e12a |
| 648 | chengfei123 | https://www.wish.com/merchant/5e781ab853f8c680801e85de |
| 649 | Xinlan66088 | https://www.wish.com/merchant/5e61da18039ce2265c0ed633 |
| 650 | linxiangping12357893 | https://www.wish.com/merchant/5fa8dc362b2791634371f5f8 |
| 651 | wangruntian0802 | https://www.wish.com/merchant/5f2f9708a1eaf8cc45b78c2e |
| 652 | dengjie112 | https://www.wish.com/merchant/5f8fd925c1d6acbac891044a |
| 653 | luye fashion | https://www.wish.com/merchant/54224403f420dd44701c4858 |
| 654 | Felicia Kenney | https://www.wish.com/merchant/5f534a0f58c96eed0ac221fe |
| 655 | wanghongfei779 | https://www.wish.com/merchant/5fc862fddf0823b7f25b9a13 |
| 656 | duweijun1900 | https://www.wish.com/merchant/5ee07dfea7b72c5ee60194e6 |
| 657 | liting3658 | https://www.wish.com/merchant/5f8e6da97a46cd8ac99575a3 |
| 658 | hesiyu852 | https://www.wish.com/merchant/5e9acff0da14172e119c0c2c |
| 659 | shilei0622 | https://www.wish.com/merchant/5f0e60aa29e78642c4942514 |
| 660 | zengjiaxiong Store | https://www.wish.com/merchant/5f48e3f729e786525a90ef77 |

**Schedule A**

|   | Company Name | Store URL |
|---|---|---|
| 661 | wangyuan1234 | https://www.wish.com/merchant/5fc86f3807e5bf64af13738d |
| 662 | zhangweinan Store | https://www.wish.com/merchant/5f7d7bd868df0200414a84c3 |
| 663 | Jiaoqiangao678 | https://www.wish.com/merchant/5faa32926b51025734e06893 |
| 664 | wenjunjie33 | https://www.wish.com/merchant/5ffea0e0b9cc1e72e48486e7 |
| 665 | ico3 | https://www.wish.com/merchant/5f918019446a0d2730d61fc5 |
| 666 | zhangxuewen4538 | https://www.wish.com/merchant/5ff3d4e94361b91af55df546 |
| 667 | tangmengshuai5674399 | https://www.wish.com/merchant/5fe96a48e28428ef4ac2b253 |
| 668 | wuduilingtao | https://www.wish.com/merchant/5efd7b79ee9279a3df036527 |
| 669 | Chenfang258 | https://www.wish.com/merchant/5f8846ae7f4c60a35f108edd |
| 670 | mayexin123 | https://www.wish.com/merchant/5fb7658c28b8271233c90909 |
| 671 | haozeming684 | https://www.wish.com/merchant/5ffe607a66ba4f16812e1c14 |
| 672 | ALvin Anderson45 | https://www.wish.com/merchant/5eaf860c7edfbd28bd47d7ba |
| 673 | fengdupianpinalong | https://www.wish.com/merchant/5916914184aaef169ea24cab |
| 674 | SidneyParente | https://www.wish.com/merchant/5e785c3053f8c66f4b1bb12f |
| 675 | zhangjincheng83607 | https://www.wish.com/merchant/6173b36bfd03f56ab3757bf5 |
| 676 | zhangyouqian24028 | https://www.wish.com/merchant/616a98c52994691595050204 |
| 677 | liuyongdai22795 | https://www.wish.com/merchant/6199b713cd05c64682f936dd |
| 678 | kangguoqing22801 | https://www.wish.com/merchant/619b0bf5e887a130534fd49a |
| 679 | guoweilong33734 | https://www.wish.com/merchant/61401378aa78ef07ec0844ec |
| 680 | suwenzuo24287 | https://www.wish.com/merchant/6168ebde74beb3e51187b3d1 |
| 681 | dongzihuan39374 | https://www.wish.com/merchant/61398079d4e2910f50a5e8a2 |
| 682 | cuoguoyin4462 | https://www.wish.com/merchant/61060aaed3f0ad8d41eea2fd |
| 683 | YUANN | https://www.wish.com/merchant/5e6d847e57af09040660d299 |
| 684 | liuwenqian66058 | https://www.wish.com/merchant/5e79b4f18d376f65c097eda3 |
| 685 | bartonvenetta | https://www.wish.com/merchant/5eb1d476b1009e24ea838a5b |
| 686 | Ann Schmidt | https://www.wish.com/merchant/5e82bb91cb80796966d8e489 |
| 687 | cuiyinghao46457 | https://www.wish.com/merchant/5ff12abbb9a6a1045638b283 |
| 688 | zhaoyongle77917 | https://www.wish.com/merchant/607e8c3cb20cf8763f520d0a |
| 689 | huangjiahui95691 | https://www.wish.com/merchant/6068004ee52b1f3a98d06db3 |
| 690 | xiaguoqiang01020 | https://www.wish.com/merchant/60a4bf21a6f9fb280d05c70f |
| 691 | ksjy | https://www.wish.com/merchant/5ea2cd557c1b81906e95a7cd |
| 692 | zhaojie76454 | https://www.wish.com/merchant/60a34ec1b8da1004a23f70aa |
| 693 | Roy\tMcCall | https://www.wish.com/merchant/5e7c301581ddc01b81c6a415 |
| 694 | leimin fashion | https://www.wish.com/merchant/540eb8817f086e0d3d98b48a |
| 695 | Worohoery Bras | https://www.wish.com/merchant/5ea2af34b3d78a79bd146c11 |
| 696 | zhangjinsuo720925 | https://www.wish.com/merchant/5e6769f729e7861812176d85 |
| 697 | huangchangqing888 | https://www.wish.com/merchant/5f0e5d3b91857dda3464c9f7 |
| 698 | xuxingying Store | https://www.wish.com/merchant/5f87e62adc1e59a2412d3a5d |
| 699 | zhar9275 | https://www.wish.com/merchant/5e8fffd23795e51300692fb3 |
| 700 | xuhuiqiang Store | https://www.wish.com/merchant/5f7d63e1105c47887a42dcfa |
| 701 | wanxianzongqin | https://www.wish.com/merchant/5e996d3e08688806c1a3d7b8 |
| 702 | yangshuyan5856356 | https://www.wish.com/merchant/5f83df57395dda3914b9a3eb |
| 703 | Goujiayu7641 | https://www.wish.com/merchant/5f697c5cb7c58b59c172264d |
| 704 | xuaimin Store | https://www.wish.com/merchant/5f8004a9f20260852a9b1b9c |
| 705 | jiachenyu | https://www.wish.com/merchant/5f0fc5eb5a2d86dfa65a41c5 |
| 706 | Maizai Underclothes | https://www.wish.com/merchant/5e881bdc29e7865b4020b909 |
| 707 | chenbeibei 552018 | https://www.wish.com/merchant/5e85afafcb44f96abb0661f2 |
| 708 | zhuguifan0209 | https://www.wish.com/merchant/5f0eadd565cec8e1837a2ac5 |
| 709 | Frederick Crook | https://www.wish.com/merchant/5f5331f335709376f642be02 |
| 710 | guokang166836 | https://www.wish.com/merchant/5f41fb8859bab075d957b865 |
| 711 | qituo454684 | https://www.wish.com/merchant/5fc9c4275f618f343ca01e9b |
| 712 | lucheng48002689 | https://www.wish.com/merchant/5ffe79f3b833a13fc6e84961 |
| 713 | yuerhu28929 | https://www.wish.com/merchant/5fe54f616d106370043ea1a2 |
| 714 | VellaPeoples | https://www.wish.com/merchant/5e86bba129e78655fd30b955 |
| 715 | hgdij123 | https://www.wish.com/merchant/5f3e829e29e7865e1d13736f |

**Schedule A**

|  | Company Name | Store URL |
|---|---|---|
| 716 | Lupingxin22 | https://www.wish.com/merchant/5faa312bd0162a003c01bb95 |
| 717 | pepudb54vc743 | https://www.wish.com/merchant/5fe5f7e4e94aa431e8de2ab9 |
| 718 | Jason West | https://www.wish.com/merchant/5f532ec83570932aa442bc13 |
| 719 | jiangcuihua | https://www.wish.com/merchant/5f911342510949d4546686a1 |
| 720 | Gelouery Schoolbags | https://www.wish.com/merchant/5ea65591a19c14dfd495fa9e |
| 721 | QQASD556A | https://www.wish.com/merchant/5e9a68202045c5859bfcf698 |
| 722 | solid future | https://www.wish.com/merchant/5f651af24712170fcc52a854 |
| 723 | zhangyufeng0606 | https://www.wish.com/merchant/5eaf748f0b85d77831238aae |
| 724 | hamillrenea5 | https://www.wish.com/merchant/5eb1dc4129e7867cd98b3d99 |
| 725 | Yinyijun423 | https://www.wish.com/merchant/5f3ca619e09a35ca8190653b |
| 726 | Lareezxgvb | https://www.wish.com/merchant/5e848661bc418d8b800e5023 |
| 727 | qiyingxin0918 | https://www.wish.com/merchant/5fbc93fb4b4fa2733bf4a11d |
| 728 | xuyaoxian14318 | https://www.wish.com/merchant/6138365f8853d10bce18b1f3 |
| 729 | liaohongjun23995 | https://www.wish.com/merchant/616bb95952aed2a797e6f5ef |
| 730 | yanghaodong23979 | https://www.wish.com/merchant/616a663d9d19818ce9360fb5 |
| 731 | guoyuting689 | https://www.wish.com/merchant/5fbb6c6c14a5d2aa671c2aaa |
| 732 | weiqiang0580 | https://www.wish.com/merchant/603c9154a21a550654802b7c |
| 733 | Amarantayya | https://www.wish.com/merchant/5ea0111b9bf44bd20b80cfa5 |
| 734 | mawenwen Store | https://www.wish.com/merchant/5f421be2dd315e3faab31a3c |
| 735 | Lindsey Navarro | https://www.wish.com/merchant/5e9704db3d271c1141278a60 |
| 736 | Elena M Lizarraga | https://www.wish.com/merchant/5e85c395b6ab8d672219b746 |
| 737 | Lujingt | https://www.wish.com/merchant/5fcf2e2ef7b202238991b878 |
| 738 | wenxinxin8898 | https://www.wish.com/merchant/6040882be66b07198dc0d5d3 |
| 739 | mengmeng56202 | https://www.wish.com/merchant/6065664711c1b00a26618528 |
| 740 | Global Citizen Impact | https://www.wish.com/merchant/6018d7cf72329e32998323c8 |
| 741 | wukai69459 | https://www.wish.com/merchant/607d536b9e171445cfbeb6e4 |
| 742 | Jessica Hinton | https://www.wish.com/merchant/5e973a635b1d4b3f3dd6a2ef |
| 743 | qenqen833 | https://www.wish.com/merchant/5e7b2d1e870c3326c66dbcba |
| 744 | akjgsuardsuafp | https://www.wish.com/merchant/5e881c1402e0171d808305ee |
| 745 | tanhuali513741 | https://www.wish.com/merchant/5e72fae7dc0ec3461851e27a |
| 746 | gaokegang Store | https://www.wish.com/merchant/5f89110abcf281cb97c3a468 |
| 747 | shenpohuang21 | https://www.wish.com/merchant/5e70c3b78e9bc19d6ae1f55f |
| 748 | anlu7415 | https://www.wish.com/merchant/5e7855837477a2693c6a6b93 |
| 749 | tongjianhong198217 | https://www.wish.com/merchant/5f361ef4d4311c9a5672af6f |
| 750 | limomo1126 | https://www.wish.com/merchant/5f8ec1bc909abfd74a96ca81 |
| 751 | jiangyu988924 | https://www.wish.com/merchant/5e967aaef2744d02810bef5b |
| 752 | Matt Thurber | https://www.wish.com/merchant/5f538b955c75955f80043a2a |
| 753 | crd15636708326 | https://www.wish.com/merchant/5f681647ffeab2975d3b1fd3 |
| 754 | hruix | https://www.wish.com/merchant/5ee0556f977c482032541fcc |
| 755 | wenmei666 | https://www.wish.com/merchant/5b6fa5643dc31e1d5d56b64c |
| 756 | guohongliang 00856 | https://www.wish.com/merchant/5ffd32355a5491427fc4849f |
| 757 | zhangsan7320 | https://www.wish.com/merchant/5f3e53c3a51e68949c40ac8d |
| 758 | sunhongyan1612 | https://www.wish.com/merchant/5fc9a8fff382a01bf68fde69 |
| 759 | nijuan0735 | https://www.wish.com/merchant/5f62da5608586d6a32eb2d99 |
| 760 | gulizhi37364 | https://www.wish.com/merchant/5ffd137cb876f71c810c87e4 |
| 761 | pengshuai4646557 | https://www.wish.com/merchant/5fc9f93794c3236e074f4ed5 |
| 762 | Annie Walton | https://www.wish.com/merchant/5f5337a4f72abeafc309c2af |
| 763 | lizheng5566 | https://www.wish.com/merchant/5f86c10d4227f8a0b25fc06b |
| 764 | liqian1994 | https://www.wish.com/merchant/5f1eb30e33682b5c7e1af1b3 |
| 765 | naishikuan138792489 | https://www.wish.com/merchant/6001465f383b3d2129469f46 |
| 766 | Angus Whittaker | https://www.wish.com/merchant/5f534fe320e18dc17b51a5ca |
| 767 | weizhenkun | https://www.wish.com/merchant/5ff55b7847d5135f67507f63 |
| 768 | liao93122378 | https://www.wish.com/merchant/5fe97c6fcd47690f3c127bbe |
| 769 | jinhui fashion trade | https://www.wish.com/merchant/53f7074a1c105e2e09c92094 |
| 770 | haleywehner2354 | https://www.wish.com/merchant/5f895a5320cfc89a8842b0b5 |

**Schedule A**

|  | Company Name | Store URL |
|---|---|---|
| 771 | zimoshanghua | https://www.wish.com/merchant/58dca7361c7bce536cd46868 |
| 772 | wangcanhui254 | https://www.wish.com/merchant/5ffd48d8462cdf167f3b1a01 |
| 773 | huangjingxuan4258660 | https://www.wish.com/merchant/5f65a29352a550a9411da6e9 |
| 774 | liuxiaodong15259 | https://www.wish.com/merchant/612d9fbbcea3cc560e69fa66 |
| 775 | houranran55007 | https://www.wish.com/merchant/60fbb1d44591dd11989409ac |
| 776 | Dhumbrique Granvas | https://www.wish.com/merchant/6109dba52508a6b72446faa7 |
| 777 | zhaohongjie54781 | https://www.wish.com/merchant/61399128d859e0fb1cae4601 |
| 778 | tubiwu1288 | https://www.wish.com/merchant/603b45f6f1736a004243951b |
| 779 | wangqingli33342 | https://www.wish.com/merchant/6140116060385026961d5b8bf |
| 780 | liwannan01561 | https://www.wish.com/merchant/61305f3903243385f58f801e |
| 781 | Sabekillof | https://www.wish.com/merchant/6153264ff8c8740a97d1532f |
| 782 | dailibo3767 | https://www.wish.com/merchant/5faa52b240fcee7b48d93f66 |
| 783 | toonesrnrimh | https://www.wish.com/merchant/5e915c1529e78666618483f2 |
| 784 | DuaneGrimsley | https://www.wish.com/merchant/5e873621d9c52d476dc6ab78 |
| 785 | yaopeng975454 | https://www.wish.com/merchant/5fae14a32066f2507b71f845 |
| 786 | wanglina26691 | https://www.wish.com/merchant/60546823dffd1b07c1650406 |
| 787 | Transfuture soo | https://www.wish.com/merchant/608528449d7c54036208f0ea |
| 788 | huanping15804 | https://www.wish.com/merchant/607a7e916f3aff004596e3c6 |
| 789 | Linglini | https://www.wish.com/merchant/5fc5e1ae66a990099141eede |
| 790 | Wrock | https://www.wish.com/merchant/601b7f36a2681a43fdca4fe7 |
| 791 | Schelhorn | https://www.redbubble.com/people/Schelhorn/shop |
| 792 | ylapayne26 | https://www.redbubble.com/people/ylapayne26/shop |
| 793 | avelin09 | https://www.redbubble.com/people/avelin09/shop |
| 794 | Gregoryl930 | https://www.redbubble.com/people/Gregoryl930/shop |
| 795 | CarolineZander | https://www.redbubble.com/people/CarolineZander/shop |
| 796 | klarrisajw | https://www.redbubble.com/people/klarrisajw/shop |
| 797 | LeanderNyberg | https://www.redbubble.com/people/LeanderNyberg/shop |
| 798 | DeenGraul | https://www.redbubble.com/people/DeenGraul/shop |
| 799 | yrobelcydn | https://www.redbubble.com/people/yrobelcydn/shop |
| 800 | steelepott | https://www.redbubble.com/people/steelepott/shop |
| 801 | minafayez | https://www.redbubble.com/people/minafayez/shop |
| 802 | Luketpetre12 | https://www.redbubble.com/people/Luketpetre12/shop |
| 803 | DagmarNeuhaus | https://www.redbubble.com/people/DagmarNeuhaus/shop |
| 804 | oksilacro | https://www.redbubble.com/people/oksilacro/shop |
| 805 | gg9-merch-store | https://www.redbubble.com/people/gg9-merch-store/shop |
| 806 | shopBN-BN | https://www.redbubble.com/people/shopBN-BN/shop |
| 807 | MelanieMller | https://www.redbubble.com/people/MelanieMller/shop |
| 808 | PlatzNorman | https://www.redbubble.com/people/PlatzNorman/shop |
| 809 | MustafaAmiri | https://www.redbubble.com/people/MustafaAmiri/shop |
| 810 | oangngon732 | https://www.redbubble.com/people/oangngon732/shop |
| 811 | shopOnline-X | https://www.redbubble.com/people/shopOnline-X/shop |
| 812 | VitaliiMykolen | https://www.redbubble.com/people/VitaliiMykolen/shop |
| 813 | FloriOevermann | https://www.redbubble.com/people/FloriOevermann/shop |
| 814 | cochranjad | https://www.redbubble.com/people/cochranjad/shop |
| 815 | JonesBowhunting | https://www.redbubble.com/people/JonesBowhunting/shop |
| 816 | Dale Griffiths | https://www.redbubble.com/people/vergieandeace/shop |
| 817 | FelixOstermann | https://www.redbubble.com/people/FelixOstermann/shop |
| 818 | FinnGehring | https://www.redbubble.com/people/FinnGehring/shop |
| 819 | exismduhh1 | https://www.redbubble.com/people/exismduhh1/shop |
| 820 | benitezdar | https://www.redbubble.com/people/benitezdar/shop |
| 821 | expanse-collect | https://www.redbubble.com/people/expanse-collect/shop |
| 822 | LITTLPANDA | https://www.redbubble.com/people/LITTLPANDA/shop |
| 823 | NguyenColors | https://www.redbubble.com/people/NguyenColors/shop |
| 824 | JeremyWalte | https://www.redbubble.com/people/JeremyWalte/shop |
| 825 | ssandrepct | https://www.redbubble.com/people/ssandrepct/shop |

**Schedule A**

|     | Company Name      | Store URL                                              |
|-----|-------------------|--------------------------------------------------------|
| 826 | griffithro        | https://www.redbubble.com/people/griffithro/shop       |
| 827 | SamiRapala        | https://www.redbubble.com/people/SamiRapala/shop       |
| 828 | HoteiKiyoshi      | https://www.redbubble.com/people/HoteiKiyoshi/shop     |
| 829 | LauraMeyera       | https://www.redbubble.com/people/LauraMeyera/shop      |
| 830 | mawinia           | https://www.redbubble.com/people/mawinia/shop          |
| 831 | Melophile73       | https://www.redbubble.com/people/Melophile73/shop      |
| 832 | DiscoDiscoMx      | https://www.redbubble.com/people/DiscoDiscoMx/shop     |
| 833 | David2542         | https://www.redbubble.com/people/David2542/shop        |
| 834 | MinhNamTry        | https://www.redbubble.com/people/MinhNamTry/shop       |
| 835 | MarceldFlohr      | https://www.redbubble.com/people/MarceldFlohr/shop     |
| 836 | DeondreMante      | https://www.redbubble.com/people/DeondreMante/shop     |
| 837 | GaChiengion       | https://www.redbubble.com/people/GaChiengion/shop      |
| 838 | GabeBaile         | https://www.redbubble.com/people/GabeBaile/shop        |
| 839 | ciprrots39        | https://www.redbubble.com/people/ciprrots39/shop       |
| 840 | PlosYesce         | https://www.redbubble.com/people/PlosYesce/shop        |
| 841 | MarittMeier       | https://www.redbubble.com/people/MarittMeier/shop      |
| 842 | MindyFocker       | https://www.redbubble.com/people/MindyFocker/shop      |
| 843 | willashleye       | https://www.redbubble.com/people/willashleye/shop      |
| 844 | there33           | https://www.redbubble.com/people/there33/shop          |
| 845 | AlexanRohde       | https://www.redbubble.com/people/AlexanRohde/shop      |
| 846 | JunisMxllerx      | https://www.redbubble.com/people/JunisMxllerx/shop     |
| 847 | LavonneForde      | https://www.redbubble.com/people/LavonneForde/shop     |
| 848 | donaldsimo        | https://www.redbubble.com/people/donaldsimo/shop       |
| 849 | ErikaSingh4625    | https://www.redbubble.com/people/ErikaSingh4625/shop   |
| 850 | belladwayne2      | https://www.redbubble.com/people/belladwayne2/shop     |
| 851 | MomosakeIchiwa    | https://www.redbubble.com/people/MomosakeIchiwa/shop   |
| 852 | VIPPoshLife       | https://www.redbubble.com/people/VIPPoshLife/shop      |
| 853 | SA-STOR           | https://www.redbubble.com/people/SA-STOR/shop          |
| 854 | MattVasari        | https://www.redbubble.com/people/MattVasari/shop       |
| 855 | JiBeen200         | https://www.redbubble.com/people/JiBeen200/shop        |
| 856 | KaramMenasc       | https://www.redbubble.com/people/KaramMenasc/shop      |
| 857 | Muaz Design Actor | https://www.redbubble.com/people/MuazDesignActor/shop  |
| 858 | MICHAELSEALY      | https://www.redbubble.com/people/MICHAELSEALY/shop     |
| 859 | emmibierodg       | https://www.redbubble.com/people/emmibierodg/shop      |